Before GARZA, DENNIS, and PRADO, Circuit Judges.

PER CURIAM: *

Louis Olivarez, Texas prisoner # 1148316, appeals from the district court's dismissal of his prisoner civil rights complaint pursuant to 42 U.S.C. § 1983 as frivolous. *See* 28 U.S.C. § 1915(e)(2)(B)(i). Olivarez argues that the district court erred in dismissing his claims that rumors were disseminated about his personal life, that he suffered discrimination, and that two of the defendants were liable under respondeat superior.

We review the district court's dismissal of Olivarez's complaint as frivolous for an abuse of discretion. *See Newsome v. EEOC,* 301 F.3d 227, 231 (5th Cir.2002).

Olivarez's claim that Petter and Odem–Dollins disseminated rumors surrounding his personal life is not cognizable under § 1983, as these actions were in pursuit of private aims rather than in furtherance of state authority. *See Harris v. Rhodes,* 94 F.3d 196, 197 (5th Cir.1996). Similarly, Olivarez's claim that Petter denied him access to the sheriff's office in violation of the Equal Protection Clause is meritless because Petter's denial was the result of a personal dispute with Olivarez. *See id.*

Olivarez's claim that Petter committed perjury which resulted in his current incarceration for convictions of burglary of a habitation and aggravated assault is premature and not cognizable at this time under § 1983. *See Heck v. Humphrey,* 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994).

Finally, Olivarez's claim that Ratcliff and Buchanik are liable for Petter's actions solely due to their supervisory roles

## Louis A. OLIVAREZ, Plaintiff–Appellant,

v.

**Kimberly Kay PETTER, Deputy/Jailer; Michael Ratcliff, Sheriff; Michael Buchanik, Captain Deputy; Donna Odem–Dollins, Fire Department Captain; Victoria County Texas; City of Victoria; Victoria Sheriffs Office, Defendants–Appellees.**

No. 04–41319.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided Feb. 23, 2006.

Louis A. Olivarez, Fort Stockton, TX, pro se.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

is not cognizable under § 1983. *See Thompkins v. Belt,* 828 F.2d 298, 303–04 (5th Cir.1987).

Olivarez's appeal is without arguable merit and is thus frivolous. *See Howard v. King,* 707 F.2d 215, 220 (5th Cir.1983). As such, it is dismissed. *See* 5TH CIR. R. 42.2.

The district court's dismissal of Olivarez's claims pursuant to § 1915(e)(2)(B)(i) and the dismissal of the instant appeal as frivolous count as two strikes under § 1915(g). *See Adepegba v. Hammons,* 103 F.3d 383, 387–88 (5th Cir.1996). Olivarez is cautioned that once he accumulates three strikes, he will not be permitted to proceed in forma pauperis in any civil action or appeal filed while he is incarcerated or detained in any facility unless he is under imminent danger of serious physical injury. *See* § 1915(g).

APPEAL DISMISSED AS FRIVOLOUS; SANCTION WARNING ISSUED.